**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Curtis Tyrone WUDTEE, a.k.a. John Doe, Defendant–Appellant.**

**No. 12–30054.**

United States Court of Appeals,
Ninth Circuit.

Submitted May 14, 2013.[*]

Filed May 20, 2013.

Helen J. Brunner, Esquire, Assistant U.S., Andrew Cameron Friedman, Esquire, Assistant U.S., Office of the U.S. Attorney, Seattle, WA, for Plaintiff–Appellee.

Christopher J. Kerkering, FPDWA–Federal Public Defender's Office, Seattle, WA, for Defendant–Appellant.

---

[*] The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: LEAVY, THOMAS, and MURGUIA, Circuit Judges.

## MEMORANDUM **

Curtis Tyrone Wudtee appeals from the district court's judgment and challenges his 57–month sentence imposed following his guilty-plea conviction for social security number misuse, in violation of 42 U.S.C. § 408(a)(7)(B); aggravated identity theft, in violation of 18 U.S.C. § 1028A; and being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g)(1). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Wudtee first contends that his due process rights were violated by the district court's use of purportedly unreliable information in determining his sentence. Wudtee has proffered no evidence indicating that the challenged information was materially false or unreliable so as to constitute a due process violation. *See United States v. Kimball*, 975 F.2d 563, 567 (9th Cir. 1992). Moreover, the record reflects that the district court did not rely on the disputed information in fashioning Wudtee's sentence.

Wudtee next contends that the district court failed to comply with Federal Rule of Criminal Procedure 32(i)(3)(B) by failing to resolve factual disputes or to determine that the disputed facts would not affect the sentencing. We review de novo, *see United States v. Saeteurn*, 504 F.3d 1175, 1178 (9th Cir.2007), and find no Rule 32 violation. *See United States v. Petri*, No. 11–30337, 2013 WL 1490604, at *7 (9th Cir. Apr.12, 2013) ("Rule 32 did not *require* the district court to expressly address those assertions that were not factual objections

to the presentence report when it pronounced [defendant's] sentence.").

Wudtee last contends that the cumulative error requires reversal. Because there are no potential errors, reversal for cumulative error is not warranted. *See United States v. Anekwu*, 695 F.3d 967, 988 (9th Cir.2012).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).